#826
7/25/08

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------------X
In the Matter of

BEST PAYPHONES, INC.,

                Debtor,
---------------------------------------------------------------X

Case No. 01-B-15472 (SMB)
Chapter 11

### DESIGNATION OF RECORD AND STATEMENT OF ISSUES PRESENTED ON APPEAL OF THE DEBTOR BEST PAYPHONES, INC. TO THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK FROM A FINAL JUDGMENT OF THE BANKRUPTCY COURT OF THE SOUTHERN DISTRICT OF NEW YORK

      The Debtor, Best Payphone's Inc. ("Best"), by its undersigned attorneys, pursuant to Rule

8006 of the Federal Rules of Bankruptcy Procedure and Rule 8007-1 of the Local Bankruptcy

Rules, hereby designates the record and issues presented on appeal to the United States District

Court for the Southern District of New York from the Bankruptcy Court's Final Judgment

entered on the 20th day of March 2008, allowing the disputed claims of Manhattan

Telecommunications Corporation ("MetTel") and from all interlocutory and post-judgment

orders related to said Final Judgment.

### Statement of Issues Presented on Appeal

    1.    Whether the Bankruptcy Court committed reversible error when it allowed

MetTel's claim for lost profits.

    2.    Whether the Bankruptcy Court committed reversible error in holding that the

December 8, 2000 contract (the " 2000 Natelco Agreement") between Best and North American

Telecommunications Corporation ("Natelco") was properly assigned to MetTel.

    3.    Whether the Bankruptcy Court committed reversible error when it determined that

the 2000 Natelco Agreement could be assigned to MetTel without Best's authorization in

accordance with the regulations of the Federal Communication Commission ("FCC") and the New York Public Service Commission ("NYPSC") regulations.

4.      Whether the Bankruptcy Court committed reversible error in holding that the November 18, 1998 contract between Best and Natelco (the "1998 Natelco Agreement") was properly assigned to MetTel.

5.      Whether the Bankruptcy Court committed reversible error in its determinations and holdings regarding the interest due to Best on its deposit under the 2000 Natelco Agreement.

6.      Whether the Bankruptcy Court committed reversible error in its determinations and holdings regarding the interest and late charges owed by Best under the 2000 Natelco Agreement.

7.      Whether the Bankruptcy Court committed reversible error in its dismissal of Best's claims for a Setoff based upon Best's entitlement to a reduction of the rates charged under the 2000 Natelco Agreement as not ripe.

8.      Whether the Bankruptcy Court committed reversible error in holding that MetTel had rendered an enforceable account stated with respect to the 1998 Natelco Agreement.

9.      Whether the Bankruptcy Court committed reversible error in not holding that MetTel committed an anticipatory breach/repudiation of the 2000 Natelco Agreement.

10.     Whether the Bankruptcy Court committed reversible error in not holding that Best had no further obligations under the 2000 Natelco Agreement upon MetTel's anticipatory breach/repudiation.

11.     Whether the Bankruptcy Court committed reversible error in holding that Best had an obligation to give notice and an opportunity to cure under the 2000 Natelco Agreement after MetTel's anticipatory breach/repudiation.

2

12.     Whether the Bankruptcy Court committed reversible error in not finding that MetTel's anticipatory breach/repudiation was an unequivocal intention not to perform under the Natelco Agreement.

13.     Whether the Bankruptcy Court committed reversible error in not holding that MetTel was equitably estopped from requiring Best to comply with the notice and cure provisions of the 2000 Natelco Agreement.

14.     Whether the Bankruptcy Court committed reversible error in holding that damages for lost profits were fairly within the contemplation of Best and Natelco when they entered into the 2000 Natelco Agreement.

15.     Whether the Bankruptcy Court committed reversible error in finding that damages for lost profits were fairly within the contemplation of Best and Natelco when they entered into the 2000 Natelco Agreement where the 2000 Natelco Agreement contained an express limitation on damages.

16.     Whether the Bankruptcy Court committed reversible error in not holding that Best was entitled to terminate the 2000 Natelco Agreement pursuant to the express language of that agreement which provided that Best could terminate the 2000 Natelco Agreement based upon a material and adverse change in the terms of or rates for services.

17.     Whether the Bankruptcy Court committed reversible error in not holding that the assignment of the 2000 Natelco Agreement to MetTel amounted to illegal "slamming" under Section 258 of the Telecommunications Act of 1996 and under New York Public Service Law.

18.     Whether the Bankruptcy Court committed reversible error by not finding that the assignment of the 2000 Natelco Agreement to MetTel violated federal, state and local regulatory laws.

3

19.    Whether the Bankruptcy Court committed reversible error in not holding that the FCC's approval of a limited waiver of customer authorization (the "FCC Order") gave Best a right to terminate the 2000 Natelco Agreement.

20.    Whether the Bankruptcy Court committed reversible error in not holding that the NYPSC's approval of a limited waiver of customer authorization (the "NYPSC Order") gave Best a right to terminate the 2000 Natelco Agreement.

21.    Whether the Bankruptcy Court committed reversible error in not finding that MetTel's claim for lost profits was speculative and that therefore loss profits were not recoverable.

22.    Whether the Bankruptcy Court committed reversible error in not holding that MetTel was equitably estopped from making a claim for lost profits.

23.    Whether the Bankruptcy Court committed reversible error in accepting MetTel's calculations of its alleged lost profits.

24.    Whether the Bankruptcy Court committed reversible error in denying Best's previous motions for summary judgment.

25.    Whether the Bankruptcy Court committed reversible error in granting, in whole or in part, MetTel's previous motions for summary judgment.

26.    Whether the Bankruptcy Court committed reversible error in not holding that MetTel should be estopped from demanding more than $84,000 in lost profits.

27.    Whether the Bankruptcy Court committed reversible error in denying Best's motion for reargument in its July 3, 2008 decision and order.

28.    All issues identified in the Statement of Issues on Appeal filed by Best on June 8, 2007 (Docket No. 659), which is incorporated herein by reference and which is attached hereto

4

as **Exhibit A.**

## Designation of Items to Be Included in the Record on Appeal

The Debtor-Appellant designates the following documents to be included in the Record

on Appeal:

1.    The transcripts of the trial on December 4, December 13 and December 14, 2006;

2.    The Exhibits that were prepared by the Debtor and admitted at the trial on

December 4, December 13 and December 14, 2006. **Exhibit A,** offered by debtor and accepted

into evidence during the trial on December 13, 2006 is too voluminous to be filed on the

CM/ECF system and will be maintained in the custody of the undersigned, who shall permit its

inspection by any party and shall ensure the transportation of said document to the appellate

court in accordance with Local Bankruptcy Rule 8007-1(b).

3.    The Exhibits that were prepared by the Claimant MetTel and admitted at the trial

on December 4, December 13 and December 14, 2006.

4.    The following documents, including any exhibits specifically referenced in the

docket text, previously filed in the Debtor's bankruptcy case:

| **Docket Date** | **Docket No.** | **Docket Text** |
|---|---|---|
| 7/11/2002 | 81 | Chapter 11 Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 07/11/2002) |
| 7/11/2002 | 82 | Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A: Plan# 2 Exhibit B - Operating Report)(Frankel, Mark) (Entered: 07/11/2002) |
| 07/31/2002 | 87 | Motion to Expunge Claims /Debtor's Objection to Claim filed by Manhattan Telecommunications Corporation filed by Mayne Miller on behalf of Best Payphones, Inc. with hearing to be held on 9/4/2002 at 10:00 AM at Courtroom 723(SMB) (Gadson, Carol) (Entered: 08/01/2002) |

5

| 08/02/2002 | 88 | Objection to Claims with hearing to be held on 9/4/2002 at 10:00 AM at Courtroom 723(SMB) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit Nassau Co. Complaint# 2 Exhibit Deposit Check# 3 Exhibit Second NY Co. Action: Pleadings# 4 Exhibit Letter from Creditor# 5 Exhibit Further exhibits)(Miller, Mayne) (Entered: 08/02/2002) |
|---|---|---|
| 08/13/2002 | 92 | Objection *By Michael Chaite To Disclosure Statement Of Manhattan Telecommunications Corporation* (related document(s)(82) filed by Larry Ivan Glick on behalf of Michael Chaite. with hearing to be held on 8/20/2002 at 10:00 AM at Courtroom 723(SMB) (Glick, Larry) (Entered: 08/13/2002) |
| 08/19/2002 | 104 | Joint Chapter 11 Plan *Proposed By Best Payphones, Inc., Debtor and Debtor-In-Possession, and Michael Chaite, Dated August 19, 2002* filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/19/2002) |
| 08/19/2002 | 105 | Disclosure Statement *For Plan of Reorganization Jointly Proposed By Best Payphones, Inc., Debtor and Debtor-In-Possession, and Michael Chaite* (related document(s)104) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/19/2002) |
| 08/23/2002 | 110 | Objection to Disclosure Statement *(Corrected version)* (related document(s) (97) filed by Mayne Miller on behalf of Best Payphones, Inc. (Miller, Mayne) (Entered: 08/23/2002) |
| 08/26/2002 | 115 | Response */Letter to the Honorable Stuart M. Bernstein regarding the hearing on the Disclosure Statement of Manhattan Communications Corp.* (related document(s)106) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Gadson, Carol) (Entered: 09/05/2002) |
| 08/28/2002 | 112 | Objection *to Debtor's Disclosure Statement* (related document(s)104, 105) filed by Paul Kenan Schwartzberg on behalf of Carolyn S. Schwartz. (Schwartzberg, Paul) (Entered: 08/28/2002) |
| 08/30/2002 | 113 | Letter *in Response to Debtor's Confidentiality Demand* filed by Mark A. Frankel on behalf of Best Payphones, Inc.. (Frankel, Mark) (Entered: 08/30/2002) |
| 09/06/2002 | 117 | Objection to Disclosure Statement *Objection By Michael Chaite To Amended Disclosure Statement Of Manhattan Telecommunications Corporation* filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/06/2002) |
| 09/06/2002 | 119 | Objection *to Debtor's Disclosure Statement* filed by |

| | | |
|---|---|---|
| | | Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 09/06/2002) |
| 09/09/2002 | 122 | Memorandum of Law *in Support of Objection* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Declaration in Support of Objection# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N) (Jacobs, Fran) (Entered: 09/09/2002) |
| 09/09/2002 | 124 | Amended Disclosure Statement *For Amended Plan Jointly Proposed By Best Payphones, Inc. And Michael Chaite* (related document(s)105) filed by Larry Ivan Glick on behalf of Michael Chaite. with hearing to be held on 9/12/2002 (check with court for location) (Glick, Larry) (Entered: 09/09/2002) |
| 09/09/2002 | 125 | Amended Plan *Jointly Proposed By Best Payphones, Inc. And Michael Chaite, Dated September 9, 2002* (related document(s)104) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/09/2002) |
| 09/10/2002 | 126 | Amended Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 09/10/2002) |
| 09/10/2002 | 128 | Second Amended Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit B - Operating Report)(Frankel, Mark) (Entered: 09/10/2002) |
| 09/10/2002 | 129 | Second Amended Disclosure Statement *Redlined to show changes from original disclosure statement* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 09/10/2002) |
| 09/10/2002 | 137 | Objection to Disclosure Statement *Amended Disclosure Statement filed by Manhattan Telecommunications Corporation* (related document(s)129) filed by Charles H. Ryans. (Gadson, Carol) (Entered: 09/19/2002) |
| 09/20/2002 | 138 | Order signed on 9/20/2002 Concerning Summary Judgment Motion. ORDERED, that the Memorandum of Law and declaration of David Aronow shall be deemed to have been submitted by MetTel in support of a Motion for Summary Judgment (related document(s)122). A hearing on MetTel's Motion for Summary Judgment shall be held on 10/31/2002 at 10:00 AM at Courtroom 723(SMB). (Gadson, Carol) |

| | | (Entered: 09/20/2002) |
|---|---|---|
| 09/20/2002 | 139 | Second Amended Plan *of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite* filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/20/2002) |
| 09/20/2002 | 140 | Second Amended Disclosure Statement *For Second Amended Plan Of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite* (related document(s)139) filed by Larry Ivan Glick on behalf of Michael Chaite. (Attachments: # 1 Exhibit B - July 2002 Operating Report# 2 Exhibit C - Schedule of Sources and Uses# 3 Exhibit D - Projection January 2003# 4 Exhibit D - Projection February 2003# 5 Exhibit D - Projection March 2003# 6 Exhibit D - Projection April 2003# 7 Exhibit Projection May 2003# 8 Exhibit D - Projection June 2003# 9 Exhibit D - Projection July 2003# 10 Exhibit D - Projection August 2003# 11 Exhibit D - Projection September 2003# 12 Exhibit D - Projection October 2003# 13 Exhibit D - Projection November 2003# 14 Exhibit D - Projection December 2003)(Glick, Larry) (Entered: 09/20/2002) |
| 09/26/2002 | 145 | Statement of Undisputed Facts *Pursuant to Local Bankruptcy Rule 7056-1 (a)* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service)(Jacobs, Fran) (Entered: 09/26/2002) |
| 10/01/2002 | 147 | Second Amended Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/01/2002) |
| 10/01/2002 | 148 | Second Amended Plan *Redlined to Show Changes* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/01/2002) |
| 10/01/2002 | 149 | Third Amended Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 July 2002 Operating Report)(Frankel, Mark) (Entered: 10/01/2002) |
| 10/01/2002 | 150 | Third Amended Disclosure Statement *Redlined to Show Changes* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/01/2002) |
| 10/09/2002 | 155 | Third Amended Plan *Of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite* filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 10/09/2002) |
| 10/09/2002 | 156 | Third Amended Disclosure Statement *For Third* |

| | | |
|---|---|---|
| | | *Amended Plan Of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite* (related document(s)155) filed by Larry Ivan Glick on behalf of Michael Chaite. (Attachments: # 1 Exhibit B - July 2002 Operating Report# 2 Exhibit C - Sources and Uses of Funds# 3 Exhibit D - January 2003 Projection# 4 Exhibit D - February 2003 Projection# 5 Exhibit D - March 2003 Projection# 6 Exhibit D - April 2003 Projection# 7 Exhibit D - May 2003 Projection# 8 Exhibit D - June 2003 Projection# 9 Exhibit D - July 2003 Projection# 10 Exhibit D - August 2003 Projection# 11 Exhibit D - September 2003 Projection# 12 Exhibit D - October 2003 Projection# 13 Exhibit D - November 2003 Projection# 14 Exhibit D - December 2003 Projection)(Glick, Larry) (Entered: 10/09/2002) |
| 10/10/2002 | 157 | Objection to Disclosure Statement *Third Amended Disclosure Plan of MetTel* (related document(s)149) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 10/10/2002 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 10/10/2002) |
| 10/12/2002 | 158 | Declaration *Reply to Opposition deemed Motion for Summary Judgment* filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 10/31/2002 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit Counter-Statement Pursuant to Local Rule 7056) (Miller, Mayne) (Entered: 10/12/2002) |
| 10/12/2002 | 159 | Memorandum of Law *in Opposition to Deemed Motion for Summary Judgment by Creditor MetTel* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 10/12/2002) |
| 10/15/2002 | 160 | Order signed on 10/11/2002 (A)Approving Debtor's Third Amended Disclosure Statement, (B) Scheduling Hearing on Conformation of The Debtor's Third Amended Plan (related document(s)155, 156) with hearing to be held on 12/3/2002 at 10:00 AM at Courtroom 723(SMB), (C) Fixing Time for Filing Objections to Confirmation to Plan. Objection must be filed on or before November 26, 2002. (Gadson, Carol) (Entered: 10/15/2002) |
| 10/17/2002 | 162 | Third Chapter 11 Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/17/2002 | 163 | Fourth Amended Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications |

| | | |
|---|---|---|
| | | Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/17/2002 | 164 | Third Amended Plan *Redlined* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/17/2002 | 165 | Fourth Amended Disclosure Statement *Redlined* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/18/2002 | 166 | Declaration -*Reply in Support of Motion for Summary Judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/18/2002) |
| 10/18/2002 | 167 | Declaration -*Reply of David Aronow in Further Support of Motion For Summary Judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Jacobs, Fran) (Entered: 10/18/2002) |
| 10/18/2002 | 168 | Memorandum of Law -*Reply in Further Support of Motion for Summary Judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/18/2002) |
| | 175 | Order signed on 11/6/2002 Approving Disclosure Statement, Setting Hearing On Confirmation Of Plan Of Reorganization And Fixing Time to File Ballots And/Or Objections To The Plan (related document(s)165). (Gadson, Carol) (Entered: 11/08/2002) |
| 11/26/2002 | 182 | Objection to Confirmation of Amended Plan *Objection By Michael Chaite To Confirmation Of Third Amended Plan of Reorganization Of Manhattan Telecommunications Corporation* (related document(s)162) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 11/26/2002) |
| 11/26/2002 | 186 | Letter *addressed to The Honorable Stuart M. Bernstein RE: The Appellant Division affirming the grant of Summary Judgment against Best Payphones, Inc. and in favor of Manhattan Telecommunication Corporation* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Gadson, Carol) (Entered: 11/27/2002) |
| 11/27/2002 | 185 | Objection to Confirmation of Plan *Debtor's Memorandum of Law* (related document(s)184) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 12/3/2002 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 11/27/2002) |
| 12/10/2002 | 200 | Joint Motion to Sell Free and Clear of Liens *And* |

| | | |
|---|---|---|
| | | *Assume And Assign Executory Contracts and/or Leases* filed by Larry Ivan Glick on behalf of Michael Chaite. with hearing to be held on 12/31/2002 at 10:00 AM at Courtroom 723(SMB) Responses due by 12/27/2002, (Attachments: # 1 Exhibit Sale Agreement pp. 1-9# 2 Exhibit A (cont.) Sale Agreement pp. 10-18# 3 Exhibit A (cont.)- Ex. A1 pp. 1-9# 4 Exhibit A (cont.) - Ex. A1 pp.10-18# 5 Exhibit A (cont.) Ex. A2# 6 Notice of Motion (Creditors)# 7 Notice of Motion (Site Lessees)) (Glick, Larry) (Entered: 12/10/2002) |
| 12/12/2002 | 204 | Memorandum Decision signed on 12/11/2002 Granting In Part And Denying In Part Motion For Partial Summary Judgment By Manhattan Telecommunications Corporation RE: MetTel is entitled to summary judgment allowing its claim in the principal amount of $306,906.72, plus interest on each component of its allowed claim, computed in accordance with applicable state law up to the petition date. In addition, MetTel is entitled to summary judgment declaring the Debtor's liability for certain attorneys' fees and expenses discussed below, but those amounts must be liquidated in future proceedings. The Motion for summary judgment is otherwise denied (related document(s)122). (Gadson, Carol) (Entered: 12/12/2002) |
| 12/26/2002 | 219 | Order signed on 12/26/2002 Confirming Third Amended Chapter 11 Plan (related document(s)155). (Gadson, Carol) (Entered: 12/26/2002) |
| 12/26/2002 | 220 | Post Confirmation Order and Notice signed on 12/26/2002. (Gadson, Carol) (Entered: 12/26/2002) |
| 12/26/2002 | 221 | Letter *addressed to the Honorable Stuart M. Bernstein RE: Escrow Account* filed by Larry Ivan Glick on behalf of Michael Chaite. (Gadson, Carol) (Entered: 12/26/2002) |
| 12/26/2002 | 222 | Letter *addressed to the Honorable Stuart M. Bernstein RE: Proposed Confirmation Order and Notice* filed by Larry Ivan Glick on behalf of Michael Chaite. (Gadson, Carol) (Entered: 12/26/2002) |
| 12/30/2002 | 226 | Letter *addressed to the Honorable Stuart M. Bernstein RE: Interest due to MetTel for telephone service under the agreement between Natelco and Best PayPhones, Inc.* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Gadson, Carol) (Entered: 12/31/2002) |
| 12/31/2002 | 224 | Order signed on 12/30/2002 Granting in part and Denying in part Motion of Manhattan Telecommunications Corporation For Summary |

| | | |
|---|---|---|
| | | Judgment (related document(s)122). (Gadson, Carol) (Entered: 12/31/2002) |
| 01/09/2003 | 230 | Motion to Reconsider FRCP 60 or FRBP 3008 *Order Disposing of Motion for Summary Judgment* (related document(s)87) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 2/6/2003 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 01/09/2003) |
| 01/10/2003 | 231 | Motion to Reconsider FRCP 60 or FRBP 3008 *Declaration of Charles H. Ryans, Jr. in Support of Motion for reconsideration of Order Disposing of motion for Summary Judgment* (related document(s)230) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 2/6/2003 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 01/10/2003) |
| 01/10/2003 | 232 | Motion to Reconsider FRCP 60 or FRBP 3008 *Memorandum of Law in Support of Motion to Reconsider* (related document(s)230) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 2/6/2003 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 01/10/2003) |
| 01/11/2003 | 234 | Supplemental Motion to Reconsider FRCP 60 or FRBP 3008 *Declaration of Michael Chaite* (related document(s)230) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 2/6/2003 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit Tariff excerpt) (Miller, Mayne) (Entered: 01/11/2003) |
| 01/13/2003 | 239 | Conventional Filing *of Transcript of Hearing Held on December 3, 2002 RE: Confirmation filed by Debtor and Michael Chaite, Confirmation filed by MetTel Plan* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 01/16/2003) |
| 02/03/2003 | 245 | Opposition *Affidavit* (related to motions(s)230) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Memorandum in Opposition to Debtor's Motion for Reconsideration# 4 Affidavit of Service) (Jacobs, Fran) (Entered: 02/03/2003) |
| 02/06/2003 | 248 | Declaration *in Reply to Opposing Affidavit* (related document(s)245) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Gadson, Carol) (Entered: 02/14/2003) |
| 02/27/2003 | 251 | Memorandum of Law *Concerning Judicial Error Under Rule 60(b)(1)* filed by Fran M. Jacobs on behalf of |

| | | |
|---|---|---|
| | | Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service) (Jacobs, Fran) (Entered: 02/27/2003) |
| 03/10/2003 | 255 | Memorandum Decision signed on 3/10/2003 Denying Motion to Reconsider Order Granting In Part and Denying in Part Motion for Summary Judgment Made by Manhattan Telecommunications Corporation. (Related Doc # 230) (Related Doc # 234)(Bush, Brent) (Entered: 03/10/2003) |
| 03/24/2003 | 258 | Order signed on 3/24/2003 Denying Motion of Debtor Best Payphones, Inc. For Reconsideration of Order Granting in Part And Denying In Part Motion Of Manhattan Telecommunications Corporation For Partial Summary Judgment (related document(s)230). (Gadson, Carol) (Entered: 03/24/2003) |
| 9/12/2002 | 263 | Transcript *of Hearing Held on March 27, 2002 RE: Status Conference* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 04/23/2003) |
| 07/09/2003 | 274 | Transcript *of Hearing Held on August 20, 2002 Re: Hrg re Disclosure Statement* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 07/29/2003) |
| 07/14/2003 | 278 | Transcript *of Hearing Held on October 16, 2002 RE: Adj. From: 10/31/02 (5) Hrg re: Disclosure statement filed by Manhattan Telecommunications Corporation* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 08/11/2003) |
| 07/14/2003 | 279 | Transcript *of Hearing Held on October 10, 2002 RE: Adj From: 09/26/02 (3) HEARING re Disclosure Statement filed by Manhattan Telecommunications Corporation; Adj. From: 10/10/02 (3) HEARING re Objection to Proof of Claim Filed by NYC Department of Finance Adj. to 11/06 at 10-* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 08/11/2003) |
| 10/02/2003 | 286 | Transcript *of Hearing Held on December 3, 2002 at 11:00 a.m. RE: Hearing re: Confirmation filed by Debtor and Michael Chaite; Confirmation filed of MetTel Plan* filed by Veritext LLC. (Gadson, Carol) (Entered: 10/28/2003) |
| 01/07/2004 | 298 | Motion for Summary Judgment *Rejecting a Portion of Claim Filed by Manhattan Telecommunications Corp.* filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. with hearing to be held on 1/20/2004 (check with court for location) (Attachments: # 1 Statement Pursuant to Local Bankruptcy Rule 7056-1(a)# 2 Declaration of Michael Chaite# 3 Memorandum of Law# 4 Affidavit of Service) (Glick, Larry) (Entered: |

| | | 01/07/2004) |
|---|---|---|
| 10/02/2003 | 299 | Transcript *of Hearing Held on July 24, 2003 RE: Motion of City of New York for Absention. Objection to Proof of Claim filed by NYC Department of Finance. Objection to Proof of Claim by Verizon. Court's Order to Show Cause Why a Trustee or Representative of the Debtor should not be appointed to manage and prosecute the Debtor's Litigations* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 01/08/2004) |
| 01/08/2004 | 300 | Notice of Electronic Filing *of Corrected Form of Declaration of Michael Chaite In Support of Motion for Summary Judgment* (related document(s)298) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 01/08/2004) |
| 02/09/2004 | 302 | Declaration *In Opposition to Debtor's Motion For Summary Judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# (6) Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I) (Jacobs, Fran) (Entered: 02/09/2004) |
| 02/09/2004 | 303 | Statement *Pursuant to Local Bankruptcy Rule 7056-1 (b)* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Memorandum of Manhattan Telecommunications Corporation in Opposition to Debtor's Motion For Summary Judgment# 2 Affidavit of Service) (Jacobs, Fran) (Entered: 02/09/2004) |
| 03/18/2004 | 312 | Reply to Motion *Reply Declaration of Michael Chaite in Further Support of Debtor's Motion for Summary Judgment (MetTel Claim)* (related document(s)298) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service (1)# 4 Affidavit of Service (2)) (Glick, Larry) (Entered: 03/18/2004) |
| 03/18/2004 | 313 | Reply Memorandum of Law *on Motion to Reject Portion of Claim (MetTel Claim)* (related document(s)298) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Affidavit of Service (1)# 2 Affidavit of Service (2)) (Glick, Larry) (Entered: 03/18/2004) |
| 05/03/2004 | 315 | Declaration *In Connection With Issue of Notice And Opportunity To Cure* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Memorandum of Manhattan Telecommunications |

14

| | | |
|---|---|---|
| | | Corporation on the Issue of Notice and an Opportunity to Cure Pursuant to Paragraph 7 of the Natelco Agreement) (Jacobs, Fran) (Entered: 05/03/2004) |
| 05/03/2004 | 317 | Memorandum of Law *Supplemental Memorandum of Law Regarding Anticipatory Repudiation* filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 05/03/2004) |
| 05/21/2004 | 320 | Order signed on 5/21/2004 Denying Motion for Summary Judgment Partially Rejecting Claim of Manhattan Telecommunications (Related Doc # 298). (Gadson, Carol) (Entered: 05/21/2004) |
| 06/01/2004 | 321 | Motion for Leave to Appeal filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit A - Order# 2 Exhibit B - Transcript# 3 Exhibit C - Payphone Services Agreement# 4 Exhibit D - Notice of Disconnection# 5 Certificate of Service)(Glick, Larry) (Entered: 06/01/2004) |
| 06/10/2004 | 326 | Affidavit *In Opposition to Motion for Leave to Appeal* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit A part 2# 3 Exhibit B# 4 Memorandum of Manhattan Telecommunications Corporation in Opposition to Debtor's Motion for Leave to Appeal# 5 Affidavit of Service) (Jacobs, Fran) (Entered: 06/10/2004) |
| 08/04/2004 | 341 | Transcript *of Hearing Held on 9/ 26/ 2002 RE: Hearing re Disclosure Statement filed by Manhattan Telecommunications Corporation; Hearing re Disclosure Statement filed by Debtor and Michael Chaite; Hearing re Interim Fee Application of Mayne Miller, Esq.* filed by Veritext LLC. (Gadson, Carol) (Entered: 11/16/2004) |
| 08/04/2004 | 342 | Transcript *of Hearing Held on September 12, 2002 re: Disclosure Statements - Manhattan Telecommunications Corp. and Debtor and Michael Chaite; Request for Confidentiality; Objection to Proofs of Claim* filed by Veritext LLC. (Gadson, Carol) (Entered: 11/16/2004) |
| 11/23/2004 | 344 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Jacobs, Fran) (Entered: 11/23/2004) |
| 12/28/2004 | 356 | Order signed on 12/28/2004 concerning Application Of Manhattan Telecommunications Corporation for a determination of the amount due on it Claim for |

| | | |
|---|---|---|
| | | attorney's fees. ORDERED that all discovery shall be completed no later than February 21, 2005 and that a conference concerning MetTel's application for a hearing to determine the damages due from Debtor as attorneys' fees and expenses shall to be held on 2/25/2005 at 10:00 AM at Courtroom 723(SMB). (Gadson, Carol) (Entered: 12/28/2004) |
| 12/30/2004 | 357 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Pleading Notice of Motion for Partial Summary Judgment# 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit)(Jacobs, Fran) (Entered: 12/30/2004) |
| 12/30/2004 | 358 | Statement of Undisputed Facts filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/30/2004) |
| 12/30/2004 | 359 | Memorandum of Law filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/30/2004) |
| 01/04/2004 | 361 | Motion for Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 01/04/2005) |
| 01/21/2005 | 371 | Transcript *of Hearing Held on May 11, 2004 RE: Adj. From: 3/25/04 (3) Hrg. Re motion for summary judgment partially rejected portion of claim filed by Manhattan Telecommunication Corp.* filed by Hudson Reporting & Video, Inc.. (Gadson, Carol) (Entered: 02/17/2005) |
| 02/08/2005 | 367 | Declaration *of Michael Chaite in Opposition to Motion for Summary Judgment Filed by Manhattan Telecommunications Corp.* (related document(s)361) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. with hearing to be held on 2/15/2005 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit A# 2 Memorandum of Law# 3 Statement of Material Facts) (Glick, Larry) (Entered: 02/08/2005) |
| 1/21/2005 | 372 | Transcript *of Hearing Held on March 25, 2004 @ 11:17 a.m.* (related document(s)333) filed by Hudson Reporting & Video, Inc.. (Gadson, Carol) (Entered: 02/18/2005) |
| 02/18/2005 | 373 | Reply to Motion *for partial summary judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Jacobs, Fran) (Entered: 02/18/2005) |

16

| 02/18/2005 | 374 | Reply Memorandum of Law *in support of motion for partial summary judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/18/2005) |
| 02/22/2005 | 376 | Objection to Motion *Debtor's Objection to Application of Manhattan Telecommunications Corporation for Attorneys' Fees and Expenses* filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. with hearing to be held on 2/25/2005 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit A - Referee's Decision# 2 Certificate of Service) (Glick, Larry) (Entered: 02/22/2005) |
| 03/22/2005 | 388 | Order signed on 3/21/2005 Denying Motion for Partial Summary Judgment filed by Manhattan Telecommunication Corporation (Related Doc # 361). (Gadson, Carol) (Entered: 03/22/2005) |
| 03/25/2005 | 389 | Memorandum of Law *In Response to Debtor's Objections To Damage Award* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/25/2005) |
| 03/25/2005 | 390 | Declaration *In Response To Debtor's Objections To Damage Award* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Jacobs, Fran) (Entered: 03/25/2005) |
| 03/25/2005 | 391 | Affidavit *In Response To Debtor's Objections To Damage Award* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B & C) (Jacobs, Fran) (Entered: 03/25/2005) |
| 05/02/2005 | 419 | Transcript *of Hearing Held on June 16, 2004* filed by Hudson Reporting & Video, Inc.. (Gadson, Carol) (Entered: 07/25/2005) |
| 05/02/2005 | 420 | Transcript *of Hearing Held on September 9, 2004* filed by Hudson Reporting & Video, Inc.. (Gadson, Carol) (Entered: 07/25/2005) |
| 05/03/2005 | 402 | Order signed on 5/2/2005 awarding Legal Fees and Expenses to Manhattan Telecommunications Corporation for Legal Fees and Expenses. (Gadson, Carol) (Entered: 05/03/2005) |
| 2/22/2006 | 475 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Jacobs, Fran) (Entered: 02/22/2006) |
| 3/08/2006 | 476 | Letter *to Hon. Stuart M. Bernstein in response to letter* |

| | | |
|---|---|---|
| | | *from Fran Jacobs, Esq. dated February 22, 2006* filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Attachments: # 1 Attachment #1)(Ryans, Charles) (Entered: 03/08/2006) |
| 3/13/2006 | 479 | Affidavit of Service *Nancy Menna* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/13/2006) |
| 3/15/2006 | 481 | Letter *to Hon. Stuart M Bernstein dated 3/15/06 re response to Proposed Settlement Order submitted by Fran Jacobs, Esq.* filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Ryans, Charles) (Entered: 03/15/2006) |
| 3/16/2006 | 482 | Letter addressed to Judge Bernstein regarding Amended Notice of Settlement of the proposed order concerning discovery filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Attachment #2 Exhibit A) ( Jacobs, Fran) ( Entered: 03/16/2006) |
| 3/21/2006 | 483 | Order signed on 3/21/2006 Concerning Completion of Discovery. (Parks, Maria) (Entered: 03/21/2006) |
| 3/22/2006 | 484 | Letter *to Hon. Stuart M. Bernstein dated 3/22/06 with Notice and Proposed Counterorder Concerning Completion of Discovery for the Claim of MetTel* filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Attachments: # 1 Notice and Proposed Counterorder) (Ryans, Charles) (Entered: 03/22/2006) |
| 3/24/2006 | 485 | Order signed on 3/23/2006 Concerning Completion of Discovery with hearing to be held on 6/13/2006 at 10:00 AM at Courtroom 723(SMB) (Parks, Maria) (Entered: 03/24/2006) |
| 4/14/2006 | 488 | Letter *to Hon. Stuart M. Bernstein re Objection to MetTel's Proof of Claim and Discovery* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 04/14/2006) |
| 4/21/2006 | 491 | Affidavit *Concerning Document Production* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 04/21/2006) |
| 5/16/2006 | 492 | Letter *request for an order of preclusion* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit a# 2 Exhibit b# 3 Exhibit c# 4 Exhibit d# 5 Exhibit e# 6 Exhibit f# 7 Exhibit g# (8) Exhibit h# 9 Exhibit i# 10 Exhibit j# 11 Exhibit k)(Jacobs, Fran) (Entered: 05/16/2006) |
| 5/18/2006 | 493 | Letter *to Hon. Stuart M. Bernstein dated May 18, 2006 in response to letter of Fran Jacobs, Esq. dated May 16,* |

| | | |
|---|---|---|
| | | *2006 ( with attachment sent to Chambers)* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 05/18/2006) |
| 06/01/2006 | 500 | Letter *to Hon. Stuart M. Bernstein re proposed counter-order to MetTel's proposed order submitted by Fran Jacobs, Esq.* filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Ryans, Charles) (Entered: 06/01/2006) |
| 6/01/2006 | 501 | Notice of Counter-Proposed Order *to the proposed order of MetTel's counsel Fran Jacobs, Esq.* filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Ryans, Charles) (Entered: 06/01/2006) |
| 6/02/2006 | 502 | Second Order signed on 6/2/06 Re: Completion of Discovery. A Conference shall be held on 6/27/2006 at 10:00 A.M. at Courtroom 723(SMB). (Philbert, Gemma) Modified on 6/2/2006 (Philbert, Gemma). (Entered: 06/02/2006) |
| 6/12/2006 | 503 | Letter *to Hon. Stuart M. Bernstein re identity of third-party vendor to extract information from Verizon's billing records to Manhattan Telecommunications, Inc. dated 6/12/06* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Letter from Fran Jacobs, Esq. dated 4/25/06)(Ryans, Charles) (Entered: 06/12/2006) |
| 6/27/2006 | 505 | Letter *to Hon. Stuart M. Bernstein re request for a discovery conference* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit #1# 2 Exhibit #2# 3 Exhibit #3# 4 Exhibit #4)(Ryans, Charles) (Entered: 06/27/2006) |
| 7/14/2006 | 506 | Motion to Quash A Subpoena *And For Other Relief's* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Jacobs, Fran) (Entered: 07/14/2006) |
| 7/14/2006 | 507 | Memorandum of Law *in Support of Its Motion to Quash the Subpoena Served on the New York State Public Service Commission and to Preclude Debtor From Using Documents Produced In Response To The Subpoena* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 07/14/2006) |
| 7/20/2006 | 510 | Letter *addressed to Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment)(Jacobs, Fran) (Entered: 07/20/2006) |

| 7/20/2006 | 511 | Letter *to Hon. Stuart M. Bernstein in response to letter from Fran Jacobs, Esq. dated 7/20/06* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 07/20/2006) |
| --- | --- | --- |
| 7/25/2006 | 512 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Order# 2 Affidavit of Service)(Jacobs, Fran) (Entered: 07/25/2006) |
| 7/28/2006 | 513 | Affidavit of Service *of Notice of Deposition of the New York State Public Service Commission* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/09/2006) |
| 8/10/2006 | 516 | Letter *to Hon. Stuart M. Bernstein re Pre-Motion Conference Request* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/10/2006) |
| 8/10/2006 | 517 | Letter *to Hon. Stuart M. Bernstein re Request for a Discovery Conference* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Attachment #1# 2 Attachment #2)(Ryans, Charles) (Entered: 08/10/2006) |
| 8/10/2006 | 518 | Affidavit *In Opposition to the Order Concerning Non-Party Discovery* (related document(s)514) filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Ryans, Charles) (Entered: 08/10/2006) |
| 8/10/2006 | 519 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Third Order Concerning the Completion of Discovery# 2 Affidavit of Service)(Jacobs, Fran) (Entered: 08/10/2006) |
| 8/15/2006 | 529 | Letter *to Hon. Stuart M. Bernstein re Proposed Counter-Order to Proposed Third Discovery Order filed by Fran Jacobs, Esq.* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Proposed Counter-order# 2 Discovery Order dated 6/2/02)(Ryans, Charles) (Entered: 08/15/2006) |
| 8/17/2006 | 540 | Third Order signed on 8/16/2006 Concerning the Completion of Discovery. (Parks, Maria) (Entered: 08/17/2006) |
| 8/18/2006 | 541 | Letter *to Hon. Stuart M. Bernstein re supplement to letter dated August 9, 2006* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 NATELCO Agreement)(Ryans, Charles) (Entered: 08/18/2006) |

| 8/21/2006 | 542 | Objection *to MetTel's Proof of Claim No. 8* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/21/2006) |
|---|---|---|
| 08/21/2006 | 543 | Memorandum of Law *On Motion To Amend Objection To MetTel's Proof Of Claim* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/21/2006) |
| 08/22/2006 | 544 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Jacobs, Fran) (Entered: 08/22/2006) |
| 08/28/2006 | 546 | Letter *to Hon. Stuart M. Bernstein re Discovery Conference* filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Ryans, Charles) (Entered: 08/28/2006) |
| 8/28/2006 | 547 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Jacobs, Fran) (Entered: 08/28/2006) |
| 8/29/2006 | 548 | Letter *to Hon. Stuart M. Bernstein supplementing Best's letters to the Court dated June 27, 2006 and August 10, 2006* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Attachment #1# 2 Attachment #2# 3 Attachment #2a# 4 Attachment #3# 5 Attachment #4# 6 Attachment #5)(Ryans, Charles) (Entered: 08/29/2006) |
| 9/1/2006 | 550 | Motion to Vacate *Paragraph 4 of Dec. 30, 2002 order* filed by Joseph P. Garland on behalf of Best Payphones, Inc. with hearing to be held on 9/12/2006 at 10:00 AM at Courtroom 723(SMB) (Garland, Joseph) (Entered: 09/01/2006) |
| 9/1/2006 | 551 | Motion to Vacate *Declaration of Michael Chaite* (related document(s)550) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit 1 to Chaite Declaration# 2 Exhibit 2 to Chaite Declaration# 3 Exhibit 3 to Chaite Declaration# 4 Exhibit 4 to Chaite Declaration# 5 Exhibit 5 to Chaite Declaration# 6 Exhibit 6 to Chaite Declaration) (Garland, Joseph) (Entered: 09/01/2006) |
| 9/1/2006 | 552 | Memorandum of Law *In Support of Motion to Vacate Paragraph 4 of Dec. 30, 2002 Order* (related document(s)550) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 09/01/2006) |
| 9/1/2006 | 553 | Motion to Amend *Objection to Proof of Claim No. 8* filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 9/12/2006 at 10:00 AM |

| | | |
|---|---|---|
| | | at Courtroom 723(SMB) (Attachments: # 1 Supplement Memorandum of Law# 2 Exhibit 1--NaTelCo contract# 3 Exhibit 2--FCC Order granting MetTel's waiver# 4 Exhibit 3--Bankruptcy Court Order assigning NaTelCo contracts# 5 Exhibit 4--Asset Purchase Agreement) (Miller, Mayne) (Entered: 09/01/2006) |
| 9/18/2006 | 559 | Motion for Summary Judgment filed by Joseph P. Garland on behalf of Best Payphones, Inc. with hearing to be held on 10/17/2006 at 10:00 AM at Courtroom 723(SMB) (Garland, Joseph) (Entered: 09/18/2006) |
| 9/18/2006 | 560 | Motion for Summary Judgment *Declaration of Michael Chaite with Exhibits* (related document(s)559) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit 11 Chaite Declaration# 2 Exhibit 12 Chaite Declaration# 3 Exhibit 13 Chaite Declaration# 4 Exhibit 14 Chaite Declaration# 5 Exhibit 15 Chaite Declaration# 6 Exhibit 16 Chaite Declaration# 7 Exhibit 17 Chaite Declaration# 8 Exhibit 18 Chaite Declaration# 9 Exhibit 19 Chaite Declaration) (Garland, Joseph) (Entered: 09/18/2006) |
| 9/18/2006 | 561 | Motion for Summary Judgment *Statement Pursuant to Local Rule 7056-1(b)* (related document(s)559) filed by Joseph P. Garland on behalf of Best Payphones, Inc. (Garland, Joseph) (Entered: 09/18/2006) |
| 9/18/2006 | 562 | Motion for Summary Judgment *Memorandum of Law in Support* (related document(s)559) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 09/18/2006) |
| 9/22/2006 | 564 | Affidavit *Concerning Discount Offers* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 09/22/2006) |
| 9/27/2006 | 565 | Letter *to Hon. Stuart M. Bernstein regarding Motion to Amend Its Objection to the Proof of Claim of Manhattan Telecommunications Corporation* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Motion to Amend and Amended Objection to Proof of Claim# 2 Redlined version of Amended Objection to Proof of Claim)(Ryans, Charles) (Entered: 09/27/2006) |
| 9/27/2006 | 566 | Memorandum of Law *on Motion to Amend Objection to Proof of Claim of Manhattan Telecommunications Corporation* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 09/27/2006) |
| 9/29/2006 | 567 | Letter *addressed to Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications |

| | | |
|---|---|---|
| | | Corporation. (Jacobs, Fran) (Entered: 09/29/2006) |
| 10/2/2006 | 568 | Letter to Hon. Stuart M. Bernstein in response to letter by Fran Jacobs, Esq. dated September 29, 2006 filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Attachment)(Ryans, Charles) (Entered: 10/02/2006) |
| 10/6/2006 | 571 | Opposition Brief To Debtor's Motions And In Support of Cross-Motion filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/06/2006) |
| 10/6/2006 | 572 | Motion for Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9) (Jacobs, Fran) (Entered: 10/06/2006) |
| 10/06/2006 | 573 | Declaration of Burton S. Weston filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A) (Jacobs, Fran) (Entered: 10/06/2006) |
| 10/6/2006 | 574 | Declaration of Fran M. Jacobs In Opposition to Motion And In Support Of Cross-Motion filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11) (Jacobs, Fran) (Entered: 10/06/2006) |
| 10/06/2006 | 575 | Statement Of Material Disputed Facts Pursuant to Local Bankruptcy Rule 7056-1(c) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/06/2006) |
| 10/06/2006 | 576 | Statement Pursuant To Local Bankruptcy Rule 7056-1(b) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/06/2006) |
| 10/9/2006 | 577 | Opposition Brief To Debtor's Motions And In Support Of Cross-Motion (Amended Copy) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/09/2006) |
| 10/11/2006 | 578 | Letter to Hon Stuart M. Bernstein regarding motion for summary judgment by Manhattan Telecommunications Corporation filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 10/11/2006) |
| 10/18/2006 | 581 | Reply to Motion to Vacate and for Summary Judgment (related document(s)550, 559) filed by Joseph P. |

| | | |
|---|---|---|
| | | Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 10/18/2006) |
| 10/19/2006 | 582 | Reply Memorandum of Law *in Support of Motion to Amend Objection to Proof of Claim No. 8* (related document(s)553) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 10/19/2006) |
| 11/7/2006 | 588 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/07/2006) |
| 11/7/2006 | 589 | Letter *to Hon. Stuart M. Bernstein in response to the letter of Fran Jacobs, Esq. dated 11/7/06* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 11/07/2006) |
| 11/8/2006 | 590 | Letter *to Hon. Stuart M. Bernstein re Debtor's proposed Counter-Order* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Debtor's proposed Counterorder)(Ryans, Charles) (Entered: 11/08/2006) |
| 11/8/2006 | 591 | Objection *(Debtor's Amended Objection to Manhattan Telecommunication Corporation's Proof of Claim)* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 11/08/2006) |
| 11/13/2006 | 592 | Letter *to Hon. Stuart M. Bernstein re response to letter of Fran Jacobs, Esq. dated November 9, 2006* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 11/13/2006) |
| 11/13/2006 | 593 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/13/2006) |
| 11/14/2006 | 594 | Order signed on 11/14/2006 Determining Debtor's Motions (1)To Vacate Paragraph 4 of the December 30, 2002 Order; (2) For Summary Judgment Dismissing The Claim of Manhattan Telecommunications Corporation For Damages Under The Natelco Agreement Dated December 8, 2000; And (3)For Leave To Amend Its Objections To Manhattan Telecommunications Corporation's Proof Of Claim (related document(s)586). (Gadson, Carol) (Entered: 11/14/2006) |
| 11/27/2006 | 600 | Motion to Reconsider FRCP 60 or FRBP 3008 *(ORDER TO SHOW CAUSE TO GRANT RECONSIDERATION OF ORDER)* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 11/27/2006) |
| 11/28/2006 | 601 | Motion to Reconsider FRCP 60 or FRBP 3008 *Debtor's* |

| | | |
|---|---|---|
| | | *Memorandum of Law* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 11/28/2006) |
| 11/29/2006 | 604 | **(THIS IS A DUPLICATE ENTRY OF DOCUMENT NO. 603)** Memorandum Endorsed Order signed on 11/29/2006: "The Court declines to sign this Order to Show Cause, which would have the effect of staying the trial on MetTel's claim for lost profits. The legal arguments directed at that claim were either made and considered at the earlier hearing or not made. In any event, they can be made, in post-trial briefing, after the lost profits trial. These arguments relating to the withdrawal of the migration claims are not the subject of the upcoming trial. The Debtor can proceed by ordinary motion. Accordingly, the trial on the lost profits claim will proceed on December 4, 2006." SMB (Gist, Marion) (related document(s)602) (Gist, Marion) **Modified on 11/29/2006 (Bush, Brent)** (Entered: 11/29/2006) |
| 12/7/2006 | 606 | Letter *to Hon. Stuart M. Bernstein re response to letter of Fran Jacobs, Esq. dated November 13, 2006* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 12/07/2006) |
| 12/7/2006 | 607 | Motion to Reconsider FRCP 60 or FRBP 3008 *(Motion for Reconsideration of Order Entered 11/14/06 with Declaration)* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Attachment #1# 2 Attachment #2# 3 Attachment #3# 4 Exhibit #4# 5 Attachment #5# 6 Attachment #6# 7 Attachment #7# 8 Attachment #8# 9 Attachment #9# 10 Attachment #10# 11 Attachment #11) (Ryans, Charles) (Entered: 12/07/2006) |
| 12/7/2006 | 608 | Memorandum of Law *On Reconsideration of Order To Show Cause To Dismiss Setoffs in Objection To Proof of Claim #8* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 12/07/2006) |
| 12/11/2006 | 609 | Amended Motion to Reconsider FRCP 60 or FRBP 3008 *(Amended Motion for Reconsideration of Order Entered 11/14/06-refer to Document 607 for Declaration with exhibits)* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 12/11/2006) |
| 12/18/2006 | 611 | Letter *to Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/18/2006) |

| 12/18/2006 | 612 | Opposition *To Debtor's Motion For Reconsideration* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/18/2006) |
|---|---|---|
| 12/18/2006 | 613 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/18/2006) |
| 12/18/2006 | 614 | Affidavit *In Opposition To Debtor's Motion For Reconsideration* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Jacobs, Fran) (Entered: 12/18/2006) |
| 12/19/2006 | 621 | Transcript *of Hearing Held on November 1, 2006 Re: Motion to Amend Objection; Debtor's Motion for Summary Judgment; Motion to Vacate December 2002 Order* filed by TypeWrite Word Processing Service. (Harris, Kendra) (Entered: 12/26/2006) |
| 1/04/2007 | 627 | Findings of Fact and Conclusions of Law *(proposed)* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 01/04/2007) |
| 12/20/2006 | 616 | Letter *to CJ Bernstein re Deposition designations* filed by Joseph P. Garland on behalf of best payphones, Inc.. (Garland, Joseph) (Entered: 12/20/2006) |
| 12/20/2006 | 630 | Transcript *of Hearing Held on 12/4/06 (Trial Re: Debtor's Motion for Summary Judgment "Lost Profits Claim")* filed by Veritext LLC. (Richards, Beverly) (Entered: 01/09/2007) |
| 12/20/2006 | 631 | Transcript *of Hearing Held 12/13/06 Re: Trial Regarding MetTel (Lost Profits)* filed by Veritext LLC. (Richards, Beverly) (Entered: 01/09/2007) |
| 12/20/2006 | 632 | Transcript of *Hearing Held on 12/16/06 (Trial Re: Debtor's Motion for Summary Judgment)* filed by Veritext LLC. (Richards, Beverly) (Entered: 01/09/2006) |
| 12/21/2006 | 617 | Letter *addressed to Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/21/2006) |
| 12/28/2006 | 624 | Reply to Motion *for Reconsideration* (related document(s)609) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Attachments: #1 Exhibit A: Order 2002# 2 Exhibit B: Excerpt from Deposition# 3 Exhibit C: Motion in State Court# (4) Appendix Memorandum of law) (Miller, Mayne) (Entered: 12/28/2006) |

| 01/03/2007 | 626 | Memorandum of law Supplemental in Reply (related document(s) 607) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 01/03/2007) |
|---|---|---|
| 01/04/2007 | 627 | Findings of Fact and Conclusions of Law (*proposed*) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 01/04/2007) |
| 01/10/2007 | 634 | Letter *Addressed to Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 01/10/2007) |
| 01/29/2007 | 638 | Response to Motion *Proposed Findings of Fact and Conclusions of law* filed by Joseph P. Garland on behalf of best payphones, Inc.. (Attachments: #1 Exhibit to findings of fact# 2 Exhibit to findings of fact# 3 Exhibit to findings of fact# 4 Exhibit to findings of fact# 5 Exhibit to findings of fact# 6 Exhibit to findings of fact) Garland, Joseph) (Entered: 01/29/2007) |
| 01/30/2007 | 639 | Response to Motion *Corrected Proposed Findings and Conclusions* filed by Joseph P. Garland on behalf of best Payphones, Inc.. (Attachments: # 1 Appendix A to Best's Proposed Findings# 2 Appendix B to Best's Proposed Findings# 3 Appendix C to Best's proposed Findings# 4 Appendix D to Best's proposed Findings# 5 Appendix E to best's Proposed Findings# 6 Appendix to Best's Proposed Findings) (Garland, Joseph) (Entered: 01/30/2007) |
| 02/13/2007 | 641 | Findings of Fact and Conclusions of Law *Of Debtor Best Payphones, Inc. (REPLY)* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Attachment) (Jacobs, Fran) (Entered: 02/13/2007) |
| 02/14/2007 | 642 | Letter and *certified copy of the signed version of MetTel's Emergency Petition for Limited Waiver, dated April 5, 2001.* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/14/2007) |
| 02/16/2007 | 643 | Letter *addressed to Judge Bernstein regarding typographical errors discovered on pages 2, 7, 18, 20, 23, 37, 41, 43 and 44 of the Reply to Best's Proposed Findings of Fact and Conclusion of law* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment) (Jacobs, Fran) (Entered: 02/16/2007) |
| 04/27/2007 | 649 | Findings of Fact and Conclusions of law *Reply of Claimant Manhattan Telecommunications Corporation* |

| | | |
|---|---|---|
| | | *(DUPLICATE COPY OF DOCUMENT* #641) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 04/27/2007) |
| 05/09/2007 | 650 | Post-Trial Findings of Fact and Conclusions of law signed on 5/8/2007. (Parks, Maria) (Entered: 05/09/2007) |
| 05/10/2007 | 651 | Notice of Settlement of an Order /*Judgment* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Judgment# 2 Post-Trial Findings of Fact and Conclusions of law – 1# 3 Post Trial findings of facts and conclusions of law -2# 4 Post-trial Findings of fact and conclusions of law -3) (Jacobs, Fran) (Entered: 05/10/2007) |
| 05/17/2007 | 653 | Judgment signed on 5/17/2007. JUDGMENT INDEX NUMBER BC 07.0067 (Rouzeau, Anatin) (Entered: 05/18/2007) |
| 05/29/2007 | 654 | Notice of Appeal *of Judgment on MetTel claim* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 05/29/2007) |
| 06/04/2007 | 656 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 06/04/2007) |
| 06/04/2007 | 657 | Letter *in response to letter of F. Jacobs* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 06/04/2007) |
| 06/08/2007 | 659 | Statement of Issues *on appeal of allowance of MetTel's proof of claim* filed by Mayne Miller on behalf of best Payphones, Inc.. (Miller, Mayne) (Entered: 06/08/2007) |
| 06/08/2007 | 660 | Designation of Contents (appellant). Record on Appeal of Judgment allowing MetTel's Proof of Claim filed by Mayne Miller on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit Attachment 1# 2 Exhibit Attachment 2# 3 Exhibit Attachment 3) (Miller, Mayne) (Entered: 06/08/2007) |
| 06/08/2007 | 661 | Designation of Contents (appellant). *Supplemental explanation* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 06/08/2007) |
| 06/11/2007 | 662 | Designation of Contents (appellant). *Supplemental itemization* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 06/11/2007) |
| 06/19/2007 | 663 | Notice of Settlement of an Order by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Order# 2 Affidavit of Service) (Jacobs, Fran) (Entered: 06/19/2007) |

| 06/25/2007 | 664 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Jacobs, Fran) (Entered: 06/25/2007) |
| --- | --- | --- |
| 07/02/2007 | 666 | Letter *regarding trial of counterclaim to MetTel claim* filed by Mayne Miller on behalf of best Payphones, Inc.. (Miller, Mayne) (Entered: 07/02/2007) |
| 07/03/2007 | 667 | Letter *in response to July 2, 2007 letter fro Mayne Miller* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Jacobs, Fran) (Entered: 07/03/2007) |
| 9/12/2007 | 696 | Findings of Fact and Conclusions of Law *concerning Debtor's Discount Setoff* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service)(Jacobs, Fran) (Entered: 09/12/2007) |
| 07/23/2007 | 702 | Transcript *of Hearing Held on 3/1/05 at 11:29 a.m. Re: Motion for Summary Judgment* filed by Deborah Huntsman, Court Reporter. (Richards, beverly0 (Entered: 07/23/2007) |
| 9/21/2007 | 703 | Transcript */Corrected Transcript of Hearing Held on 8/22/07 at 10:01 A.M. Re: Trial re: Debtor and Verizon - Remand Claims* (related document(s)695) filed by Deborah Huntsman, Court Reporter. (Richards, Beverly) (Entered: 09/21/2007) |
| 08/02/2007 | 682 | Letter *concerning the trial of the discount issue* filed by Fran M Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 08/02/2007) |
| 09/27/2007 | 707 | Findings of Fact and Conclusions of Law *Reply Memorandum of Law, Objection to MetTel Proof of Claim* filed by Mayne Miller on behalf of best Payphones, Inc.. (Miller, Mayne) (Entered: 09/27/2007) |
| 09/27/2007 | 708 | Findings of Fact and Conclusions of Law *Corrected Reply memorandum of Law on Trial of Discount Offer* Filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Maybe) (Entered: 09/27/2007) |
| 9/27/2007 | 709 | Findings of Fact and Conclusions of Law *Proposed Findings of Fact* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 09/27/2007) |
| 10/9/2007 | 715 | Letter to *Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/03/2007) |

| 10/09/2007 | 716 | Opposition Brief *To Motion By Mayne Miller For Leave To Withdraw* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/09/2007) |
| 10/09/2007 | 717 | Affidavit *In Opposition To Motion For Leave to Withdraw* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/09/2007) |
| 10/09/2007 | 718 | Affidavit filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/09/2007) |
| 10/09/2007 | 719 | Letter *RE: Motion to Withdraw as Attorney filed by Mayne Miller on behalf of Best Payphones, Inc.* (related document (s) 704) filed by Michael Chaite.  (Rodriguez, Maria) (Entered: 10/09/2007) |
| 10/16/2007 | 723 | Transcript/*Corrected Transcript of Hearing held on 8/7/07 at 11:10 am Re: Debtor's Discount Claim for a Set-Off Against MetTel* (related document(s) 684) filed by Deborah Huntsman, Court Reported. (Richards, Beverly) (Entered: 10/16/2007) |
| 10/17/2007 | 724 | Port-Trial Findings of Fact and Conclusions of law signed on 10/17/2007. (related document(s)456) (Parks, Maria) (Entered: 10/17/2007) |
| 10/19/2007 | 726 | Motion for Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Cover Letter#2 Statement of Material Undisputed Facts# 3 Affidavit of Service) (Jacobs, Fran) (Entered: 10/19/2007 |
| 10/19/2007 | 727 | Declaration *in Support of Motion for partial Summary Judgment* (related document(s) 726) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit A-3# 4 Exhibit B-1# 5 Exhibit B-2# 6 Exhibit C-1# 7 Exhibit C-2# 8 Exhibit C-3# 9 Exhibit C-4# 10 Exhibit D# 11 Exhibit E-1# 12 Exhibit E-2) (Jacobs, Fran) (Entered: 10/19/2007) |
| 10/19/2007 | 728 | Memorandum of law *in Support of Its Motion for Summary Judgment* (related document(s) 726) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/24/2007) |
| 10/25/2007 | 730 | Post- Trial Findings of Fact and Conclusion of law signed on 10/25/2007 Regarding Discount offer. (Parks, Maria) (Entered: 10/25/2007) |
| 11/05/2007 | 733 | Order signed on 11/5/2007 Denying Setoff with Prejudice. (related document(s)730) (Parks, Maria) |

| | | |
|---|---|---|
| | | (Entered: 11/05/2007) |
| 11/07/2007 | 736 | Letter *in response to Mayne Millers November 6, 2007 letter* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/07/2007) |
| 11/08/2007 | 737 | Letter *in response to Fran Jacobs, attorney for MetTel* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 11/08/2007) |
| 11/11/2007 | 740 | Response *to Statement of Material Undisputed Facts* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 11/11/2007) |
| 11/12/2007 | 741 | Memorandum of law *on Response to Statement of material Undisputed Facts* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 11/12/2007) |
| 11/12/2007 | 742 | Memorandum of law *regarding Submission on Summary Judgment motion by MetTel, with Tables of Contents and Authorities* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 11/12/2007) |
| 11/14/2007 | 743 | Reply to Motion filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Exhibit F# 2 Exhibit G# 3 Exhibit H# 4 Exhibit I# 5 Exhibit J# 6 Exhibit K# 7 Exhibit L# 8 Exhibit M) (Jacobs, Fran) (Entered: 11/14/2007) |
| 11/14/2007 | 744 | Reply to Motion filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/14/2007) |
| 11/26/2007 | 750 | Order signed on 11/21/2007 (A) Determining Motions by (1) Manhattan Telecommunications Corporation d/b/a MetTel for Summary Judgment Dismissing Setoffs C and E of Best's Amended Objection to MetTel's Proof of Claim and (2) Mayne Miller to be Relieved as Counsel and (B) Scheduling Setoff for Trial. (Parks, Maria) (Entered: 11/26/2007) |
| 02/14/2008 | 766 | Stipulation *and Order with Respect to Setoffs* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/14/2008) |
| 2/14/2008 | 768 | So Ordered Stipulation and Order With Respect to Setoffs signed on 02/14/2008. (Parks, Maria) (Entered: 02/14/2008) |
| 03/20/2008 | 777 | Final Judgment signed on 3/19/2008. JUDGMENT INDEX NUMBER BC 08.0083 (Rouzeau, Anatin) (Entered: 03/20/2008) |

| 03/31/2008 | 778 | Notice of Appeal *from Final Judgment* filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Gilmer, George) (Entered: 03/31/2008 |
|---|---|---|
| 03/31/2008 | 779 | Letter *by Jessica D. Lubarsky, Law Clerk to the Honorable Chief Judge Stuart M. Bernstein addressed to Michael Chaite RE: Rule 3008-1 and Rule 9023-1* filed by Clerk's Office of the United States Bankruptcy Court. (Gadson, Carol) (Entered: 03/31/2008) |
| 03/31/2008 | 780 | Motion for Reargument FRCP 59 *of Final Judgment* filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Gilmer, George) (Entered: 03/31/2008) |
| 03/31/2008 | 781 | Motion for Reargument FRCP 59 *Memorandum of Law* filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Gilmer, George) (Entered: 03/31/2008) |
| 04/14/2008 | 785 | Cross motion for Sanctions filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Declaration in Support# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit I-1#12 Exhibit J# 13 Exhibit K# 14 Cover Letter) (Jacobs, Fran) (Entered: 04/14/2008) |
| 04/14/2008 | 786 | Memorandum of Law *of Claimant in Opposition to the Motion of Best Payphones, Inc. for Reconsideration and in Support of Claimant's Cross-Motion for Sanctions* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 04/14/2008) |
| 04/21/2008 | 792 | Response *(REPLY OF DEBTOR BEST PAYPHONES, INC TO METTEL'S OPPOSITION TO THE MOTION TO REARGUE OF BEST)* filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Attachments: #1 Notice of Motion to Strike# 2 Memorandum of law# 3 Declaration) (Gilmer, George) (Entered: 04/21/2008) |
| 04/21/2008 | 793 | Motion to Strike *(NOTICE OF MOTION TO STRIKE METTEL'S OPPOSITION AND CROSS-MOTION FOR SANCTIONS)* filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Gilmer, George) (Entered: 04/21/2008) |
| 04/22/2008 | 794 | Memorandum of Law *In Support Of Best's Motion To Strike MetTel's Opposition and Cross-Motion for Sanctions* filed by George M. Gilmer on behalf of Best Payphones, Inc:. (Gilmer, George) (Entered: 04/22/2008) |

| 04/22/2008 | 795 | Declaration *of George M. Gilmer* filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Gilmer, George) (Entered: 04/22/2008) |
|---|---|---|
| 05/05/2008 | 796 | Affidavit *in Opposition to Motion to Strike* (related document(s) 793) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments:# 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# (6) Exhibit F# 7 Exhibit G# 8 Exhibit H) (Jacobs, Fran) (Entered: 05/05/2008) |
| 05/05/2008 | 797 | Memorandum of law *in Opposition to the Motion to Strike and for Sanctions* (related document(s) 793) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: #1 Affidavit of Service) (Jacobs, Fran) (Entered: 05/05/2008) |
| 05/14/2008 | 798 | Motion to Strike *Reply to Opposition* (related document(s)793) filed by George M. Gilmer on behalf of Best Payphones, inc.. with hearing to be held on 5/15/2008 at 10:00 AM at Courtroom 723(SMB) (Gilmer, George) (Entered: 05/14/2008) |
| 07/03/2008 | 810 | Written opinion: Memorandum Decision and order signed on 7/3/2008 Denying Motion for Reargument. (related documents(s) 780, 781) (Lopez, Mary) (Entered: 07/03/2008) |
| 7/14/2008 | 818 | Amended Notice of Appeal *from Final Judgment* (related document(s)778, 777, 810) filed by Debra J. Guzov on behalf of Best Payphones, Inc.. Appellant Designation due by 7/24/2008, (Guzov, Debra) (Entered: 07/14/2008) |
| 7/23/2008 | 820 | Order signed on 7/23/2008 Extending Debtor's Time to File and Serve a Designation of the Items to be Included in the Record on Appeal and a Statement of the Issues to be Presented on Appeal. (related document(s)819) (Parks, Maria) (Entered: 07/23/2008) |
| 7/24/2008 | 821 | Statement *Order Form re: Transcripts* (related document(s)818) filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit Confirmation of Order for Transcripts) (Gilmer, George) (Entered: 07/24/2008) |
| 725/2008 | 822 | Statement *MetTel Trial Exhibits* (related document(s)818) filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit # 2 Exhibit 2 MetTel Calculation of Damages# 3 Exhibit 3 MetTel/NATelCo Asset Purchase Agreement# 4 Exhibit 4 Motion to Sell Contracts# 5 Exhibit 5 Order Establishing Bidding# 6 Exhibit 6 Notice of Sale of |

| | | |
|---|---|---|
| | | Contracts# 7 Exhibit 7 Cert. of Ser. Concerning Publication# 8 Exhibit 8 Cert. of Ser. Parties# 9 Exhibit 9 Amendment to Asset Purchase Agreement# 10 Exhibit 10 Bill of Sale# 11 Exhibit 11 NATelCo/Best Agreement 12-8-00# 12 Exhibit 12 Advanced Request and Certificate# 13 Exhibit 14 Declarations of Best Payphones, Inc.# 14 Exhibit 15 Transcript of April 25, 2001 Hearing# 15 Exhibit 18 MetTel Petition to FCC# 16 Exhibit 19 FCC Order Granting Petition# 17 Exhibit 20 Joint Petition to PSC# 18 Exhibit 21 PSC Order Granting Petition# 19 Exhibit 22 MetTel Bill to Best 4-1-01# 20 Exhibit 23 Notice of Disconnection to Best# 21 Exhibit 24 Section of MetTel Tariff# 22 Exhibit 31 Verizon 900 Tariff# 23 Exhibit 32 Order in In re Telecom 5-16-01# 24 Exhibit 35 Verizon 901 Tariff Pages# 25 Exhibit 36 Verizon 901 Tariff Pages) (Gilmer, George) (Entered: 07/25/2008) |
| 7/25/2008 | 823 | Statement *Debtor's Trial Exhibits* (related document(s)818) filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit F Trans. of Phone Conv. 12-13-00# 2 Exhibit G Disconnect Notice 12-4-00# 3 Exhibit H NATelCo Auth. Letter# 4 Exhibit I Letters to PSC and MetTel# 5 Exhibit J MetTel Letter to Best# 6 Exhibit K Best Letters to MetTel and PSC# 7 Exhibit L Letters from NATelCo and to the psc# 8 Exhibit S Best/NATelCo Agreement 11-18-98# 9 Exhibit X Letters from NYC to Best# 10 Exhibit Y Best/NYNEX Agreement# 11 Exhibit E-1 Interim Registry of Best# 12 Exhibit S-1 NATelCo and MetTel Tariffs# 13 Exhibit Z-1 Declaration of David Aronow 9-9-02 (for exhibits to this Declaration see doc. no. 122)# 14 Exhibit Y-2 Carrier Bill) (Gilmer, George) (Entered: 07/25/2008) |
| 7/25/2008 | 824 | Statement *Additional MetTel Exhibits (25 and 33)* (related document(s)818) filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit 25 Best/Bridgecom Agreement 5-15-01# 2 Exhibit 33 Memo Endorsed 01-cv-6210) (Gilmer, George) (Entered: 07/25/2008) |
| 7/25/2008 | 825 | Statement *Additional MetTel Exhibits (42 and 43)* (related document(s)818) filed by George M. Gilmer on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit 42 MetTel Letter to FCC 4-4-01# 2 Exhibit 43 Joint Proposed Plan of Reorganization) (Gilmer, George) (Entered: 07/25/2008) |

Dated: New York, New York
     July 25, 2008

GUZOV OFSINK, LLC

By:   /s/ Debra J. Guzov
       Debra J. Guzov (DG 7125)
*Attorneys for Debtor*
600 Madison Avenue, 14th Floor
New York, NY 10022
(212) 371-8008